**Luis ALVARADO–NARVAEZ,**
**Petitioner,**

v.

**Alberto R. GONZALES, U.S. Attorney**
**General, Respondent.**

No. 05–61021
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 30, 2006.

Lisa S. Brodyaga, San Benito, TX, for Petitioner.

Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Washington, DC, Lawrence Ludka, Assistant U.S. Attorney, U.S. Attorney's Office, Corpus Christi, TX, E.M. Trominski, District Director, U.S. Immi-

gration & Naturalization Service District Directors Office, Caryl G. Thompson, Harlingen, TX, Joe A. Aguilar, New Orleans, LA, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before KING, BARKSDALE, and GARZA, Circuit Judges.

PER CURIAM: *

■ Luis Alvarado–Narvaez petitions for review of an order of the Board of Immigration Appeals (BIA). Alvarado–Narvaez argues that the BIA erred by holding, contrary to the conclusion of the immigration judge (IJ), that his conviction under TEX. PENAL CODE § 21.11(a)(1) was an aggravated felony. This court lacks jurisdiction to consider petitions for review filed by aliens who are ordered removed based on the commission of an aggravated felony. *See* 8 U.S.C. § 1252(a)(2)(C). Nevertheless, this court does retain jurisdiction to review the issue whether Alvarado–Narvaez's conviction constitutes an aggravated felony for immigration purposes. *Omari v. Gonzales,* 419 F.3d 303, 306 (5th Cir.2005).

■ Alvarado–Narvaez has not shown that the BIA erred by finding that his conviction for indecent contact with a minor, under TEX. PENAL CODE § 21.11(a)(1), constitutes "sexual abuse of a minor," under 8 U.S.C. § 1101(a)(43)(A). In *United States v. Zavala–Sustaita,* 214 F.3d 601 (5th Cir.2000), this court found that the lesser offense of indecent exposure with a minor, under TEX. PENAL CODE § 21.11(a)(2), constituted "sexual abuse of a minor." *Id.* at 604. We went on to state, "[h]ad [the petitioner]'s prior offenses been § 21.11(a)(1) offenses involving physical contact, we would clearly treat them as aggravated felonies." *Id.* at 604 n. 3. Consequently, Alvarado–Narvaez's petition for review is DISMISSED for want of jurisdiction to the extent that he seeks review of the BIA's determination that he should be removed due to his commission of an aggravated felony.

■ Alvarado–Narvaez also argues that the BIA acted ultra vires by ordering him removed in the first instance. We have jurisdiction to consider this issue. *See James v. Gonzales,* 464 F.3d 505, 512–14 (5th Cir.2006). Alvarado–Narvaez is correct insofar as he argues that the BIA should not have issued a removal order but should have remanded his case to the IJ for further consideration. *See id.* Accordingly, to the extent that he challenges the BIA's authority to issue an order of removal against him, his petition for review is GRANTED, and the case is REMANDED to the BIA for further proceedings consistent with this opinion. Because Alvarado–Narvaez has prevailed on this argument, there is no need to consider his remaining challenges to the order of removal.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.